**Jeff Kimani WAIKAO, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 13-72642**

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2017 *
Seattle, Washington

Filed June 20, 2017

Lesley Irizarry-Hougan, Attorney, L.I.H. Law, P.S., Seattle, WA, for Petitioner

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

OIL, Carmel Aileen Morgan, Esquire, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: BYBEE, M. SMITH, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Jeff Kimani Waikao, a native and citizen of Kenya, petitions for review of a final order of removal from the Board of Immigration Appeals (BIA). The BIA dismissed Waikao's appeal of an immigration judge's (IJ) order denying his applications for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). We have jurisdiction under 8 U.S.C. § 1252, and we deny the petition.

The BIA provided specific, cogent reasons for its adverse credibility finding by relying on the numerous inconsistencies between Waikao's declaration and his testimony. *See Lai v. Holder*, 773 F.3d 966, 970 (9th Cir. 2014). Waikao has not shown "that the record compels a different interpretation [of his testimony]," and this "is fatal to [his] challenge to the adverse credibility determination." *Garcia v. Holder*, 749 F.3d 785, 790–91 (9th Cir. 2014). Even if we credited Waikao's testimony, substantial evidence supports the BIA's determination that Waikao is ineligible for the relief he seeks. The unfulfilled threats Waikao alleges do not rise to the level of persecution. *See Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir. 2003) (unfulfilled threats that ethnic Albanian would be harmed or killed unless he left Serbia con-

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

stituted "harassment rather than persecution"). Nor has Waikao shown a well-founded fear of future persecution. *See Mgoian v. INS*, 184 F.3d 1029, 1035 n.4 (9th Cir. 1999). Waikao did not establish that it is more likely than not that he would be subject to persecution or torture if returned to Kenya. *See Wakkary v. Holder*, 558 F.3d 1049, 1060, 1068 (9th Cir. 2009).

**PETITION DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.